**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Roberto Antonio SOBREVILLA–
SILVESTRE, Defendant–
Appellant.**

No. 04–41494.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 3, 2006.

**418**

James Lee Turner, Assistant U.S. Attorney, Jeffery Alan Babcock, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Roberto Antonio Sobrevilla–Silvestre (Sobrevilla) appeals his guilty-plea conviction and sentence for illegal reentry after deportation. Sobrevilla's constitutional challenge to the "felony" and "aggravated felony" provisions of 8 U.S.C. § 1326(b) is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Sobrevilla contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Sobrevilla properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Sobrevilla also argues that pursuant to *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court erred when it sentenced him under a mandatory application of the Sentencing Guidelines. Sobrevilla is correct in his contention that the district court erred when it sentenced him pursuant to a mandatory guidelines system. *See United States v. Valenzuela–Quevedo,* 407 F.3d 728, 733 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 267, 163 L.Ed.2d 240 (2005). The Government concedes that Sobrevilla's objection during sentencing preserved his challenge for appellate review.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

We review a preserved challenge to the mandatory application of the Sentencing Guidelines for harmless error, and the Government bears the burden of showing harmlessness. *United States v. Walters*, 418 F.3d 461, 463–64 (5th Cir.2005). Before an error can be held harmless, "the court must be able to declare a belief that it was harmless beyond a reasonable doubt." *Id.* Because the Government has not met this burden, we VACATE Sobrevilla's sentence and REMAND for resentencing. We do not reach Sobrevilla's argument that the district court committed reversible plain error when it misapplied U.S.S.G. § 2L1.2(b)(1)(A)(ii) in his case. *See United States v. Akpan*, 407 F.3d 360, 377 n. 62 (5th Cir.2005).

VACATE AND REMAND.